# EXHIBIT

# "B"

**Stettin v. Centurion Structured Growth LLC et al., Adv. Pro. 10-03802-RBR**

**Redaction Log of Platinum Partners Value Arbitrage Fund LP, Centurion Structured Growth LLC, Level 3 Capital Management LP**

**Redaction Log – March 25, 2011**

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 1. | PCL0844-845 | 02/06/2008 | Jack Simony | 'daniel@rimonventures.com' | | | Redacted portion of email is not relevant |
| 2. | PCL0864-865 | 02/15/2008 | Jack Simony | Brian Jedwab; Gilad Kalter | | Attorney Client | Confidential communication chain with outside counsel R. Bourguignon reflecting a request for legal advice regarding Banyon term sheet. |
| 3. | PCL0882-884 | 02/20/2008 | Brian Jedwab | Robert.Bourguignon@troutmansanders.com | jsimony@whitehavengroup.com; Gilad Kalter | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding terms of Banyon transaction. |
| 4. | PCL0885-886 | 02/20/2008 | Jack Simony | Gilad Kalter; Brian Jedwab; Robert.Bourguignon@troutmansanders.com | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding terms of Banyon transaction. |
| 5. | PCL0887-890 | 02/20/2008 | jsimony@whitehavengroup.com | Gilad Kalter | | Attorney Client | Confidential communication with outside counsel R. Bourguignon reflecting a request for legal advice regarding terms of Banyon transaction. |
| 6. | PCL0909 | 02/27/2008 | Jack Simony | jsimony@whitehavengroup.com | | | Redacted portion of email is not relevant |

**Redaction Log of Platinum Partners Value Arbitrage Fund LP, Centurion Structured Growth LLC, Level 3 Capital Management LP**
**Volume 1**

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 7. | PCL1030-1035 | 03/09/2008 | | | | Attorney Client | Confidential summary of communication with outside counsel R. Bourguignon reflecting a request for legal advice and responding legal advice regarding structure of Banyon transaction. |
| 8. | PCL1041 | 03/10/2008 | Gilad Kalter | Bourguignon, Robert L. | Jack Simony | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding closing of Banyon transaction. |
| 9. | PCL1066-1067 | 03/11/2008 | Bourguignon, Robert L. | Gilad Kalter | Jack Simony | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding closing of Banyon transaction and regarding Banyon Opinion Letter. |
| 10. | PCL1070-1071 | 03/11/2008 | Gilad Kalter | 'Robert.Bourguignon @troutmansanders.com' | Jack Simony | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding performance of due diligence into Banyon. |
| 11. | PCL1083-1085 | 03/12/2008 | Bourguignon, Robert L. | Jack Simony; Gilad Kalter | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding performance of due diligence into Banyon. |
| 12. | PCL1086-1088 | 03/12/2008 | Gilad Kalter | 'Robert.Bourguignon @troutmansanders.com'; Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding performance of due diligence into Banyon. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 13. | PCL1089 | 03/12/2008 | Gilad Kalter | jsimony@whitehaven group.com | | Attorney Client | Confidential communication reflecting a request for employee to seek legal advice from outside counsel R. Bourguignon regarding terms of Banyon agreement. |
| 14. | PCL1095-1096 | 03/12/2008 | Bourguignon, Robert L. | jsimony@whitehaven group.com | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding terms of Banyon agreements. |
| 15. | PCL1099-1101 | 03/12/2008 | Bourguignon, Robert L. | jsimony@whitehaven group.com | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding performance of due diligence into Banyon. |
| 16. | PCL1157-1158 | 03/16/2008 | jsimony@whit ehavengroup.c om | Gilad Kalter | | | Redacted portion of email is not relevant |
| 17. | PCL1175-1176 | 03/17/2008 | jsimony@whit ehavengroup.c om | Gilad Kalter | | | Redacted portion of email is not relevant |
| 18. | PCL1232 | 03/19/2008 | Bourguignon, Robert L. | Jack Simony; Brian Jedwab; Gilad Kalter; Isaac Barber | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding performance of due diligence into Banyon. |
| 19. | PCL1354-1360 | 03/20/2008 | Bourguignon, Robert L. | Brian Jedwab; Gilad Kalter; Jack Simony; jsimony@whitehaven group.com | | Attorney Client | Confidential communication with outside counsel R. Bourguignon reflecting legal advice regarding communication with Banyon attorney. |
| 20. | PCL1361-1366 | 03/20/2008 | Jack Simony | Brian Jedwab | | Attorney Client | Confidential communication with outside counsel R. Bourguignon reflecting legal advice regarding communication with Banyon attorney. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 21. | PCL1367-1369 | 03/20/2008 | Gilad Kalter | 'Bourguignon, Robert L.'; Brian Jedwab; Jack Simony | Isaac Barber | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding terms of Banyon agreements. |
| 22. | PCL1370-1372 | 03/20/2008 | Gilad Kalter | 'Bourguignon, Robert L.'; Brian Jedwab; Jack Simony | Isaac Barber | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding terms of Banyon agreements. |
| 23. | PCL1374-1381 | 03/20/2008 | Brian Jedwab | 'robert.bourguignon@troutmansanders.com'; Gilad Kalter; Jack Simony; 'jsimony@whitehavengroup.com' | | Attorney Client | Confidential communication with outside counsel R. Bourguignon reflecting legal advice regarding communication with Banyon attorney. |
| 24. | PCL1409-1411 | 03/21/2008 | Gilad Kalter | Brian Jedwab | | | Redacted portion of email is not relevant. |
| 25. | PCL1412-1414 | 03/21/2008 | Gilad Kalter | Brian Jedwab; Jack Simony; 'robert.bourguignon@troutmansanders.com' | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding terms of Banyon agreements. |
| 26. | PCL1415-1417 | 03/21/2008 | Brian Jedwab | Jack Simony; Gilad Kalter | 'robert.bourguignon@troutmansanders.com' | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding terms of Banyon agreements. |
| 27. | PCL1566 | 03/24/2008 | Jack Simony | Isaac Barber | | | Redacted portion of email is not relevant. |
| 28. | PCL1817-1818 | 03/25/2008 | Bourguignon, Robert L. | Jack Simony | Gilad Kalter; Brian Jedwab | Attorney Client | Confidential communication with outside counsel R. Bourguignon reflecting legal advice regarding Banyon term sheet. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 29. | PCL1819-1825 | 00/00/0000 | | | | Attorney Client | Draft term sheet for Banyon transaction attached to above email. |
| 30. | PCL1829-1830 | 03/25/2008 | Gilad Kalter | 'Bourguignon, Robert L.' | Brian Jedwab; Isaac Barber; Jack Simony | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding terms of Banyon transaction. |
| 31. | PCL1859-1862 | 03/25/2008 | Bourguignon, Robert L. | Gilad Kalter; Brian Jedwab; Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding terms of Banyon transaction. |
| 32. | PCL1863-1865 | 03/25/2008 | Bourguignon, Robert L. | Brian Jedwab; Gilad Kalter; Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding structure of Banyon transaction. |
| 33. | PCL1866-1868 | 03/25/2008 | Bourguignon, Robert L. | Gilad Kalter; Brian Jedwab; Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding structure of Banyon transaction. |
| 34. | PCL1872-1875 | 03/25/2008 | Jack Simony | 'Robert.Bourguignon@troutmansanders.com' | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding structure of Banyon transaction. |
| 35. | PCL1876-1878 | 03/25/2008 | Bourguignon, Robert L. | Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding structure of Banyon transaction. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 36. | PCL2223-2226 | 03/26/2008 | Bourguignon, Robert L. | Jack Simony; Gilad Kalter; Brian Jedwab | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding terms of Banyon transaction. |
| 37. | PCL2227-2229 | 03/26/2008 | Bourguignon, Robert L. | Brian Jedwab; Gilad Kalter; Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding terms of Banyon transaction. |
| 38. | PCL2231-2232 | 03/26/2008 | Gilad Kalter | Brian Jedwab | | | Redacted portion of email is not relevant. |
| 39. | PCL2235 | 03/26/2008 | Isaac Barber | Gilad Kalter | Brian Jedwab | | Redacted portion of email is not relevant. |
| 40. | PCL2237-2242 | 03/26/2008 | Bourguignon, Robert L. | Brian Jedwab; Jack Simony; Gilad Kalter | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding terms of Banyon transaction. |
| 41. | PCL2247-2251 | 03/26/2008 | Brian Jedwab | Bourguignon, Robert L.; Jack Simony; Gilad Kalter | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding terms of Banyon transaction. |
| 42. | PCL2252-2255 | 03/26/2008 | Brian Jedwab | 'robert.bourguignon@troutmansanders.com'; Gilad Kalter; Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding terms of Banyon transaction. |
| 43. | PCL2269-2273 | 03/26/2008 | Jack Simony | 'Robert.Bourguignon@troutmansanders.com' | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Transferor and Transferee Agreements. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 44. | PCL2274 | 03/26/2008 | Gilad Kalter | jsimony@whitehaven group.com | | Attorney Client | Confidential communication reflecting a request for employee to seek legal advice from outside counsel R. Bourguignon regarding Credit Agreement. |
| 45. | PCL2275 | 03/26/2008 | Gilad Kalter | jsimony@whitehaven group.com; Brian Jedwab | Robert.B ourguign on@trout mansand ers.com | | Redacted portion of email is not relevant |
| 46. | PCL2403-2405 | 03/27/2008 | Bourguignon, Robert L. | Brian Jedwab; Jack Simony | Gilad Kalter | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Credit Agreement. |
| 47. | PCL2406-2408 | 03/27/2008 | Gilad Kalter | Brian Jedwab; 'Robert.Bourguignon @troutmansanders.co m'; Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Credit Agreement. |
| 48. | PCL2409-2412 | 03/27/2008 | Brian Jedwab | Bourguignon, Robert L. | Gilad Kalter; Jack Simony | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding finalizing Banyon transaction. |
| 49. | PCL2413-2415 | 03/27/2008 | Brian Jedwab | Gilad Kalter; 'Bourguignon, Robert L.'; Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Credit Agreement. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 50. | PCL2416-2418 | 03/27/2008 | Brian Jedwab | 'robert.bourguignon@troutmansanders.com'; Jack Simony | Gilad Kalter | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Credit Agreement. |
| 51. | PCL2419-2421 | 03/27/2008 | Jack Simony | Brian Jedwab | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Credit Agreement. |
| 52. | PCL2422-2427 | 03/27/2008 | Bourguignon, Robert L. | Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Banyon agreements. |
| 53. | PCL2435-2438 | 03/27/2008 | Bourguignon, Robert L. | Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Credit Agreement. |
| 54. | PCL2884-2886 | 03/28/2008 | Bourguignon, Robert L. | Jack Simony; Gilad Kalter; Brian Jedwab | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Credit Agreement. |
| 55. | PCL2887-2888 | 03/28/2008 | Gilad Kalter | 'jsimony@whitehavendirect.com'; Jack Simony; 'Robert.Bourguignon@troutmansanders.com'; Brian Jedwab | | | Redacted portion of email is not relevant. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 56. | PCL2889-2892 | 03/28/2008 | Bourguignon, Robert L. | Brian Jedwab; Gilad Kalter; Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Credit Agreement. |
| 57. | PCL2906-2907 | 03/28/2008 | Bourguignon, Robert L. | Gilad Kalter; Brian Jedwab; Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Credit Agreement. |
| 58. | PCL2910-2913 | 03/28/2008 | Bourguignon, Robert L. | Brian Jedwab; Gilad Kalter; Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Credit Agreement. |
| 59. | PCL2918-2920 | 03/28/2008 | Gilad Kalter | 'Robert.Bourguignon@troutmansanders.com'; Jack Simony; Brian Jedwab | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Credit Agreement. |
| 60. | PCL2921-2923 | 03/28/2008 | Gilad Kalter | Brian Jedwab | | | Redacted portion of email is not relevant. |
| 61. | PCL2928-2929 | 03/28/2008 | Jack Simony | Gilad Kalter | | | Redacted portion of email is not relevant. |
| 62. | PCL2932-2933 | 03/28/2008 | Brian Jedwab | Gilad Kalter | | | Redacted portion of email is not relevant. |
| 63. | PCL3062-3063 | 03/30/2008 | Bourguignon, Robert L. | Gilad Kalter; Jack Simony; Brian Jedwab | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding terms of unspecified agreement. |
| 64. | PCL3064-3066 | 03/30/2008 | Bourguignon, Robert L. | Gilad Kalter; Brian Jedwab; jsimony@whitehavendirect.com | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Credit Agreement. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 65. | PCL3067-3068 | 03/30/2008 | Gilad Kalter | Jack Simony; Brian Jedwab; 'Robert.Bourguignon@troutmansanders.com' | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding terms of unspecified agreement. |
| 66. | PCL3069-3070 | 03/30/2008 | Gilad Kalter | Brian Jedwab; Jack Simony; 'Robert.Bourguignon@troutmansanders.com' | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding terms of unspecified agreement. |
| 67. | PCL3071-3074 | 03/30/2008 | Gilad Kalter | Brian Jedwab | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Credit Agreement. |
| 68. | PCL3075-3076 | 03/30/2008 | Brian Jedwab | Jack Simony; Gilad Kalter; 'robert.bourguignon@troutmansanders.com' | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding terms of unspecified agreement. |
| 69. | PCL3077 | 03/30/2008 | Jack Simony | Gilad Kalter; 'Robert.Bourguignon@troutmansanders.com'; Brian Jedwab | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding terms of unspecified agreement. |
| 70. | PCL3078-3082 | 03/30/2008 | Brian Jedwab | Gilad Kalter | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Credit Agreement. |
| 71. | PCL3083 | 03/30/2008 | Gilad Kalter | jsimony@whitehavendirect.com; Brian Jedwab; Robert.Bourguignon@troutmansanders.co | | | Redacted portion of email is not relevant. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| | | | | m | | | |
| 72. | PCL3622-3623 | 03/31/2008 | Bourguignon, Robert L. | Brian Jedwab; Gilad Kalter | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Escrow Agreement. |
| 73. | PCL3658-3660 | 03/31/2008 | Bourguignon, Robert L. | Gilad Kalter; Jack Simony; Brian Jedwab | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Credit Agreement. |
| 74. | PCL3661-3664 | 03/31/2008 | Gilad Kalter | Jack Simony | | | Redacted portion of email is not relevant. |
| 75. | PCL3666-3668 | 03/31/2008 | Jack Simony | Gilad Kalter | | | Redacted portion of email is not relevant. |
| 76. | PCL3672 | 03/31/2008 | Jack Simony | Jason Pinewski | | | Redacted portion of email is not relevant. |
| 77. | PCL3709 | 03/31/2008 | Jack Simony | Jason Pinewski | | | Redacted portion of email is not relevant. |
| 78. | PCL3742 | 03/31/2008 | Jack Simony | Jason Pinewski | | | Redacted portion of email is not relevant. |
| 79. | PCL3779 | 03/31/2008 | Jack Simony | Jason Pinewski | | | Redacted portion of email is not relevant. |
| 80. | PCL6000-6002 | 04/01/2008 | Bourguignon, Robert L. | Brian Jedwab; Gilad Kalter; Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Banyon Opinion Letter. |
| 81. | PCL6009-6022 | 04/01/2008 | Bourguignon, Robert L. | Jack Simony | Gilad Kalter; Brian Jedwab | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Blocker Account Control Agreement. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 82. | PCL6025-6033 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 83. | PCL6752-6753 | 04/02/2008 | Gilad Kalter | Harvey Werblowsky | Jack Simony; Brian Jedwab | Attorney Client | Confidential communication with in-house counsel reflecting a request for legal advice regarding Banyon Opinion Letter. |
| 84. | PCL6764-6765 | 04/02/2008 | Bourguignon, Robert L. | Brian Jedwab | Jack Simony; Gilad Kalter | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Banyon transaction. |
| 85. | PCL6792-6793 | 04/02/2008 | Gilad Kalter | 'Bourguignon, Robert L.' | Jack Simony; Brian Jedwab | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Addendum to Settlement Agreement. |
| 86. | PCL6794-6795 | 04/02/2008 | Gilad Kalter | Harvey Werblowsky | Brian Jedwab; Jack Simony | Attorney Client | Confidential communication with outside counsel R. Bourguignon and in-house counsel reflecting a request for legal advice regarding Banyon Opinion Letter. |
| 87. | PCL6806-6807 | 04/02/2008 | Gilad Kalter | Jack Simony; Brian Jedwab; 'Bourguignon, Robert L.' | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Addendum to Settlement Agreement. |
| 88. | PCL6923-6924 | 04/02/2008 | Bourguignon, Robert L. | Jack Simony; Brian Jedwab; Gilad Kalter | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Settlement Agreement. |
| 89. | PCL6951 | 04/02/2008 | Gilad Kalter | 'Bourguignon, Robert L.'; Jack Simony; Brian Jedwab | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Settlement Agreement. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 90. | PCL6958-6959 | 04/02/2008 | Brian Jedwab | Bourguignon, Robert L. | Jack Simony; Gilad Kalter | Attorney Client | Confidential communication with in-house counsel reflecting a request for legal advice regarding Banyon Opinion Letter. |
| 91. | PCL6960-6963 | 04/02/2008 | Jack Simony | Gilad Kalter | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Settlement Agreement. |
| 92. | PCL6965-6967 | 04/02/2008 | Jack Simony | Gilad Kalter; 'Robert.Bourguignon@troutmansanders.com' | | | Redacted portion of email is not relevant. |
| 93. | PCL7109-7111 | 04/02/2008 | Jack Simony | Harvey Werblowsky | | Attorney Client | Confidential communication with outside counsel R. Bourguignon and in-house counsel reflecting a request for legal advice regarding Banyon Opinion Letter. |
| 94. | PCL7112-7120 | 04/02/2008 | Bourguignon, Robert L. | Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Banyon Opinion Letter. |
| 95. | PCL7594-7598 | 04/03/2008 | Brian Jedwab | Bourguignon, Robert L.; Gilad Kalter; Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Confirming Agent Agreement. |
| 96. | PCL7602-7605 | 04/03/2008 | Gilad Kalter | 'Bourguignon, Robert L.'; Jack Simony; Brian Jedwab | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Confirming Agent Agreement. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 97. | PCL7611-7615 | 04/03/2008 | Bourguignon, Robert L. | Bourguignon, Robert L.; Brian Jedwab; Gilad Kalter; Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding communication with Banyon. |
| 98. | PCL7619-7620 | 04/03/2008 | Bourguignon, Robert L. | Jack Simony; Gilad Kalter; Brian Jedwab | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Banyon Opinion Letter. |
| 99. | PCL7632-7635 | 04/03/2008 | Harvey Werblowsky | Gilad Kalter | Brian Jedwab; Jack Simony | Attorney Client | Confidential communication with in-house counsel reflecting a request for legal advice and responding legal advice regarding Banyon Opinion Letter. |
| 100. | PCL7644-7646 | 04/03/2008 | Bourguignon, Robert L. | Brian Jedwab | Gilad Kalter | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banyon Opinion Letter. |
| 101. | PCL7647-7650 | 04/03/2008 | Bourguignon, Robert L. | Jack Simony; Brian Jedwab; Gilad Kalter | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Banyon Opinion Letter. |
| 102. | PCL7695-7697 | 04/03/2008 | Gilad Kalter | 'Bourguignon, Robert L.'; Brian Jedwab; Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Banyon Opinion Letter. |
| 103. | PCL7703-7704 | 04/03/2008 | Brian Jedwab | Gilad Kalter | | | Redacted portion of email is not relevant. |
| 104. | PCL7707 | 04/03/2008 | Jack Simony | Gilad Kalter | | | Redacted portion of email is not relevant. |
| 105. | PCL8230-8238 | 04/04/2008 | Naftali Manela | Brian Jedwab | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Confirming Agent Agreement. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 106. | PCL8243-8244 | 04/04/2008 | Brian Jedwab | Naftali Manela; Gilad Kalter | | | Redacted portion of email is not relevant. |
| 107. | PCL8245-8245 | 04/04/2008 | Bourguignon, Robert L. | Gilad Kalter; Brian Jedwab | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Banyon disbursements. |
| 108. | PCL8246-8247 | 04/04/2008 | Bourguignon, Robert L. | Bourguignon, Robert L.; Brian Jedwab; Gilad Kalter | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Banyon disbursements. |
| 109. | PCL8249-8250 | 04/04/2008 | Bourguignon, Robert L. | Brian Jedwab; Gilad Kalter | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Banyon disbursements. |
| 110. | PCL8257-8259 | 04/04/2008 | Gilad Kalter | 'Robert.Bourguignon@troutmansanders.com'; Brian Jedwab | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Banyon disbursements. |
| 111. | PCL8261-8271 | 04/04/2008 | Gilad Kalter | Brian Jedwab | | Attorney Client | Confidential communication with outside counsel R. Bourguignon reflecting legal advice regarding Banyon disbursements. |
| 112. | PCL8272-8280 | 04/04/2008 | Gilad Kalter | Brian Jedwab | | Attorney Client | Confidential communication with outside counsel R. Bourguignon reflecting legal advice regarding Banyon disbursements. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 113. | PCL8295 | 04/04/2008 | Jack Simony | Gilad Kalter; Naftali Manela | | | Redacted portion of email is not relevant. |
| 114. | PCL8297-8298 | 04/04/2008 | Brian Jedwab | Bourguignon, Robert L.; Gilad Kalter | | | Redacted portion of email is not relevant. |
| 115. | PCL8299-8300 | 04/04/2008 | Brian Jedwab | Bourguignon, Robert L.; Gilad Kalter | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Banyon disbursements. |
| 116. | PCL8301-8303 | 04/04/2008 | Jack Simony | Gilad Kalter | | | Redacted portion of email is not relevant. |
| 117. | PCL8306 | 04/04/2008 | Jack Simony | Naftali Manela | | | Redacted portion of email is not relevant. |
| 118. | PCL8620-8621 | 04/07/2008 | Brian Jedwab | Jason Pinewski | Gilad Kalter; Isaac Barber | | Redacted portion of email is not relevant. |
| 119. | PCL8755-8757 | 04/08/2008 | Gilad Kalter | Brian Jedwab | | | Redacted portion of email is not relevant. |
| 120. | PCL9164 | 04/14/2008 | Gilad Kalter | Brian Jedwab | | | Redacted portion of email is not relevant. |
| 121. | PCL9171 | 04/14/2008 | Gilad Kalter | Brian Jedwab | | | Redacted portion of email is not relevant. |
| 122. | PCL10051-10052 | 04/18/2008 | Gilad Kalter | Brian Jedwab | | | Redacted portion of email is not relevant. |
| 123. | PCL10151-10152 | 04/22/2008 | Bourguignon, Robert L. | jsimony@whitehaven group.com | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding communication with Banyon. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 124. | PCL10153-10154 | 04/22/2008 | Bourguignon, Robert L. | jsimony@whitehaven group.com | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Levin Guaranty. |
| 125. | PCL11410-11411 | 04/25/2008 | Brian Jedwab | Gilad Kalter | | | Redacted portion of email is not relevant. |
| 126. | PCL11414-11415 | 04/25/2008 | Gilad Kalter | Brian Jedwab | | | Redacted portion of email is not relevant. |
| 127. | PCL11442-11448 | 04/25/2008 | Bourguignon, Robert L. | jsimony@whitehaven group.com | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Credit Agreement. |
| 128. | PCL11452 | 04/25/2008 | Gilad Kalter | Brian Jedwab; jsimony@whitehaven group.com | | | Redacted portion of email is not relevant. |
| 129. | PCL11586-11587 | 04/29/2008 | Gilad Kalter | 'Jack Simony'; Brian Jedwab | | | Redacted portion of email is not relevant. |
| 130. | PCL11596-11597 | 04/29/2008 | Gilad Kalter | Jack Simony; Brian Jedwab | | | Redacted portion of email is not relevant. |
| 131. | PCL12247-12248 | 05/01/2008 | Bourguignon, Robert L. | jsimony@whitehaven group.com | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding communications with Banyon. |
| 132. | PCL12584-12585 | 05/05/2008 | Gilad Kalter | Jack Simony; Brian Jedwab | Murray Huberfel d | | Redacted portion of email is not relevant. |
| 133. | PCL12597 | 05/05/2008 | Gilad Kalter | Brian Jedwab | | | Redacted portion of email is not relevant. |
| 134. | PCL12600-12601 | 05/05/2008 | Gilad Kalter | Brian Jedwab | | | Redacted portion of email is not relevant. |
| 135. | PCL12602 | 05/05/2008 | Gilad Kalter | Brian Jedwab | | | Redacted portion of email is not relevant. |

**Redaction Log of Platinum Partners Value Arbitrage Fund LP, Centurion Structured Growth LLC, Level 3 Capital Management LP**
**Volume 1**

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 136. | PCL12607-12609 | 05/05/2008 | Asher Gottesman | emaman@gibraltus.com; Ari Glass; jsimony@whitehavengroup.com | asher@gibraltus.com | | Redacted portion of email is not relevant. |
| 137. | PCL12860 | 05/06/2008 | Jack Simony | Isaac Barber | | | Redacted portion of email is not relevant. |
| 138. | PCL12900 | 05/06/2008 | Jack Simony | Gilad Kalter | | | Redacted portion of email is not relevant. |
| 139. | PCL12901-12902 | 05/06/2008 | Gilad Kalter | Jack Simony | | | Redacted portion of email is not relevant. |
| 140. | PCL12945 | 05/06/2008 | agottesman2000@yahoo.com | Jack Simony; ashergottesman@yahoo.com | Ari Glass | | Redacted portion of email is not relevant. |
| 141. | PCL13424-13427 | 05/12/2008 | Jack Simony | 'isaacybarber@gmail.com' | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Banyon agreements. |
| 142. | PCL14579-14580 | 05/16/2008 | Isaac Barber | Brian Jedwab; Gilad Kalter | Jack Simony; Jason Pinewski | | Redacted portion of email is not relevant. |
| 143. | PCL14583-14584 | 05/16/2008 | Gilad Kalter | Brian Jedwab; Isaac Barber | Jack Simony; Jason Pinewski | | Redacted portion of email is not relevant. |
| 144. | PCL14585-14587 | 05/16/2008 | Brian Jedwab | Gilad Kalter | | | Redacted portion of email is not relevant. |
| 145. | PCL14588 | 05/16/2008 | Gilad Kalter | Brian Jedwab | | | Redacted portion of email is not relevant. |
| 146. | PCL14589 | 05/16/2008 | Gilad Kalter | Brian Jedwab | | | Redacted portion of email is not relevant. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 147. | PCL14590-14591 | 05/16/2008 | Gilad Kalter | Brian Jedwab | | | Redacted portion of email is not relevant. |
| 148. | PCL14593 | 05/16/2008 | Jack Simony | 'ma2500@aol.com' | | | Redacted portion of email is not relevant. |
| 149. | PCL14780-14782 | 05/27/2008 | Bourguignon, Robert L. | Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Banyon term sheet. |
| 150. | PCL14798-14800 | 05/27/2008 | Bourguignon, Robert L. | jsimony@whitehaven group.com | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Banyon term sheet. |
| 151. | PCL14808-14810 | 05/27/2008 | Bourguignon, Robert L. | Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Banyon term sheet. |
| 152. | PCL14835 | 05/28/2008 | Gilad Kalter | Murray Huberfeld | | | Redacted portion of email is not relevant. |
| 153. | PCL14846-14847 | 05/28/2008 | Gilad Kalter | Brian Jedwab | | | Redacted portion of email is not relevant. |
| 154. | PCL14927 | 05/30/2008 | Gilad Kalter | Murray Huberfeld | | | Redacted portion of email is not relevant. |
| 155. | PCL14994 | 06/03/2008 | Jack Simony | Isaac Barber | | | Redacted portion of email is not relevant. |
| 156. | PCL15082 | 06/05/2008 | Brian Jedwab | Daniel E. Karson (dkarson@kroll.com) | Gilad Kalter | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding performance of due diligence into Banyon and Rothstein. |
| 157. | PCL15135-15136 | 06/11/2008 | Joel Edelstein | Naftali Manela | | | Redacted portion of email is not relevant. |
| 158. | PCL15228-15231 | 06/13/2008 | Brian Jedwab | Gilad Kalter | | | Redacted portion of email is not relevant. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 159. | PCL15236 | 06/13/2008 | Gilad Kalter | Brian Jedwab | | | Redacted portion of email is not relevant. |
| 160. | PCL15257-15260 | 06/15/2008 | Brian Jedwab | Gilad Kalter | | | Redacted portion of email is not relevant. |
| 161. | PCL15261-15262 | 06/15/2008 | Gilad Kalter | Brian Jedwab | | | Redacted portion of email is not relevant. |
| 162. | PCL15263-15266 | 06/15/2008 | Gilad Kalter | Brian Jedwab | | | Redacted portion of email is not relevant. |
| 163. | PCL15267-15269 | 06/15/2008 | Gilad Kalter | Brian Jedwab | | | Redacted portion of email is not relevant. |
| 164. | PCL15293 | 06/16/2008 | Jack Simony | Gilad Kalter | | | Redacted portion of email is not relevant. |
| 165. | PCL15458-15459 | 06/16/2008 | Gilad Kalter | Jack Simony; ma2500@aol.com; Brian Jedwab | | | Redacted portion of email is not relevant. |
| 166. | PCL15918 | 06/18/2008 | Ari Marburger | Gilad Kalter | | | Redacted portion of email is not relevant. |
| 167. | PCL15920-15922 | 06/18/2008 | Gilad Kalter | Jack Simony | | | Redacted portion of email is not relevant. |
| 168. | PCL16171 | 06/19/2008 | Gilad Kalter | Brian Jedwab; 'jsimony@whitehaven direct.com' | | | Redacted portion of email is not relevant. |
| 169. | PCL16188-16192 | 06/20/2008 | Brian Jedwab | Bourguignon, Robert L.; Gilad Kalter; Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Confirming Agent Agreement. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 170. | PCL16346-16355 | 06/24/2008 | Jack Simony | Gilad Kalter | | Attorney Client | Confidential communication with outside counsel R. Bourguignon reflecting a request for legal advice and responding legal advice regarding Confirming Agent Agreement. |
| 171. | PCL16356-16364 | 06/24/2008 | Jack Simony | Gilad Kalter | | Attorney Client | Confidential communication with outside counsel R. Bourguignon reflecting a request for legal advice and responding legal advice regarding Confirming Agent Agreement. |
| 172. | PCL16387 | 06/25/2008 | Jack Simony | 'Robert.Bourguignon @troutmansanders.com' | | | Redacted portion of email is not relevant. |
| 173. | PCL16390-16391 | 06/25/2008 | Jack Simony | 'Robert.Bourguignon @troutmansanders.com' | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Confirmation Agent Agreement. |
| 174. | PCL16756 | 06/26/2008 | Jack Simony | Isaac Barber | | | Redacted portion of email is not relevant. |
| 175. | PCL16757-16758 | 06/26/2008 | Jack Simony | Isaac Barber | | | Redacted portion of email is not relevant. |
| 176. | PCL16798 | 06/26/2008 | Jack Simony | Isaac Barber | | | Redacted portion of email is not relevant. |
| 177. | PCL17005 | 06/26/2008 | Gilad Kalter | Mark Nordlicht | | | Redacted portion of email is not relevant. |
| 178. | PCL17054 | 06/26/2008 | Gilad Kalter | Mark Nordlicht | | | Redacted portion of email is not relevant. |
| 179. | PCL17096 | 06/26/2008 | Gilad Kalter | Mark Nordlicht | | | Redacted portion of email is not relevant. |
| 180. | PCL17113 | 06/26/2008 | Joan Janczewski | Jack Simony | | | Redacted portion of email is not relevant. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 181. | PCL17114 | 06/26/2008 | Jack Simony | Joan Janczewski | | | Redacted portion of email is not relevant. |
| 182. | PCL17116 | 06/26/2008 | Jack Simony | Jason Pinewski | | | Redacted portion of email is not relevant. |
| 183. | PCL17156 | 06/26/2008 | Jack Simony | Jason Pinewski | | | Redacted portion of email is not relevant. |
| 184. | PCL17195 | 06/26/2008 | Jack Simony | Jason Pinewski | | | Redacted portion of email is not relevant. |
| 185. | PCL17236 | 06/26/2008 | Jack Simony | Jason Pinewski | | | Redacted portion of email is not relevant. |
| 186. | PCL17278 | 06/26/2008 | Jack Simony | JoanPC | | | Redacted portion of email is not relevant. |
| 187. | PCL17279 | 06/26/2008 | Jason Pinewski | Jack Simony | | | Redacted portion of email is not relevant. |
| 188. | PCL17280 | 06/26/2008 | Jason Pinewski | Jack Simony | Ben Radinsky | | Redacted portion of email is not relevant. |
| 189. | PCL17706-17708 | 06/27/2008 | Joseph SanFilippo | Bourguignon, Robert L. | Joan Janczewski | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Banyon loans. |
| 190. | PCL17709-17710 | 06/27/2008 | Joan Janczewski | Mark Nordlicht; Joseph SanFilippo; Ari Glass | | | Redacted portion of email is not relevant. |
| 191. | PCL17711-17712 | 06/27/2008 | Jack Simony | Joan Janczewski | | | Redacted portion of email is not relevant. |
| 192. | PCL18946-18948 | 06/30/2008 | Bourguignon, Robert L. | Ari Glass | Mark Nordlicht; Karen Huang | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Master and Clearing Account Agreement. |
| 193. | PCL18949 | 06/30/2008 | Joan Janczewski | Ari Glass | | | Redacted portion of email is not relevant. |
| 194. | PCL18950-18953 | 06/30/2008 | Karen Huang | Ari Glass | | | Redacted portion of email is not relevant. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 195. | PCL18993-18996 | 06/30/2008 | Bourguignon, Robert L. | jsimony@whitehavengroup.com | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banking Agreement. |
| 196. | PCL53310 | 07/07/2008 | Naftali Manela | Jason Pinewski | Ben Radinsky | | Redacted portion of email is not relevant. |
| 197. | PCL19544 | 00/00/0000 | | | | | Redacted portion of email is not relevant. |
| 198. | PCL53321-53322 | 07/09/2008 | Mark Nordlicht | Richard Geyser | | | Redacted portion of email is not relevant. |
| 199. | PCL53360 | 07/10/2008 | Gilad Kalter | Brian Jedwab; Murray Huberfeld | | | Redacted portion of email is not relevant. |
| 200. | PCL53364 | 07/10/2008 | Jack Simony | Will Slota | | | Redacted portion of email is not relevant. |
| 201. | PCL53374-53375 | 07/15/2008 | Gilad Kalter | Jack Simony | | | Redacted portion of email is not relevant. |
| 202. | PCL53382 | 07/16/2008 | Gilad Kalter | Brian Jedwab; Murray Huberfeld; Jack Simony | | | Redacted portion of email is not relevant. |
| 203. | PCL53419-53420 | 07/23/2008 | Jack Simony | Ari Glass | | Attorney Client | Confidential communication with outside counsel R. Bourguignon reflecting legal advice regarding closing of Banyon transaction. |
| 204. | PCL53421 | 07/23/2008 | Jack Simony | 'isaac@whitehavengroup.com' | | | Redacted portion of email is not relevant. |
| 205. | PCL53422 | 07/23/2008 | Jack Simony | 'isaac@whitehavengroup.com' | | | Redacted portion of email is not relevant. |
| 206. | PCL53423 | 07/23/2008 | Jack Simony | 'isaac@whitehavengroup.com' | | | Redacted portion of email is not relevant. |

**Redaction Log of Platinum Partners Value Arbitrage Fund LP, Centurion Structured Growth LLC, Level 3 Capital Management LP**
**Volume 1**

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 207. | PCL53424 | 07/23/2008 | Jack Simony | 'isaac@whitehavengroup.com' | | | Redacted portion of email is not relevant. |
| 208. | PCL53432-53433 | 07/24/2008 | Ari Glass | Robert.Bourguignon@troutmansanders.com | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding structure of Banyon transaction. |
| 209. | PCL53434 | 07/24/2008 | Jack Simony | 'isaac@whitehavengroup.com' | | | Redacted portion of email is not relevant. |
| 210. | PCL53435 | 07/24/2008 | Jack Simony | 'isaac@whitehavengroup.com' | | | Redacted portion of email is not relevant. |
| 211. | PCL53436 | 07/24/2008 | Jack Simony | 'isaac@whitehavengroup.com' | | | Redacted portion of email is not relevant. |
| 212. | PCL53445 | 07/25/2008 | ma2500@aol.com | Mark Nordlicht | | | Redacted portion of email is not relevant. |
| 213. | PCL53470-53471 | 07/28/2008 | Jack Simony | Isaac Barber | | | Redacted portion of email is not relevant. |
| 214. | PCL53505-53506 | 07/29/2008 | Bourguignon, Robert L. | Gilad Kalter | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding terms of Settlement Agreement. |
| 215. | PCL53510 | 07/29/2008 | Jack Simony | 'isaac@whitehavengroup.com' | | | Redacted portion of email is not relevant. |
| 216. | PCL53511 | 07/29/2008 | Jack Simony | 'isaac@whitehavengroup.com' | | | Redacted portion of email is not relevant. |
| 217. | PCL53512 | 07/29/2008 | Jack Simony | 'isaac@whitehavengroup.com' | | | Redacted portion of email is not relevant. |
| 218. | PCL53513 | 07/29/2008 | Jack Simony | 'isaac@whitehavengroup.com' | | | Redacted portion of email is not relevant. |
| 219. | PCL53514 | 07/29/2008 | Jack Simony | 'isaac@whitehavengroup.com' | | | Redacted portion of email is not relevant. |
| 220. | PCL53515 | 07/29/2008 | Jack Simony | 'isaac@whitehavengroup.com' | | | Redacted portion of email is not relevant. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 221. | PCL53804-53805 | 07/30/2008 | Gilad Kalter | Brian Jedwab; Ben Radinsky; Jason Pinewski | | | Redacted portion of email is not relevant. |
| 222. | PCL53816 | 07/30/2008 | Ari Glass | Will Slota | | | Redacted portion of email is not relevant. |
| 223. | PCL53817 | 07/30/2008 | Ari Glass | Will Slota | | | Redacted portion of email is not relevant. |
| 224. | PCL53818 | 07/30/2008 | Ari Glass | Will Slota | | | Redacted portion of email is not relevant. |
| 225. | PCL53819 | 07/30/2008 | Ari Glass | Will Slota | | | Redacted portion of email is not relevant. |
| 226. | PCL53820 | 07/30/2008 | Ari Glass | Will Slota | | | Redacted portion of email is not relevant. |
| 227. | PCL53821 | 07/30/2008 | Ari Glass | Will Slota | | | Redacted portion of email is not relevant. |
| 228. | PCL53831-53832 | 07/30/2008 | Will Slota | Ari Glass | | | Redacted portion of email is not relevant. |
| 229. | PCL53834 | 07/30/2008 | Will Slota | Ari Glass | | | Redacted portion of email is not relevant. |
| 230. | PCL53837 | 07/30/2008 | Will Slota | Ari Glass | | | Redacted portion of email is not relevant. |
| 231. | PCL53842 | 07/30/2008 | Ari Glass | Will Slota | | | Redacted portion of email is not relevant |
| 232. | PCL53939-53940 | 07/31/2008 | Brian Jedwab | Gilad Kalter | | | Redacted portion of email is not relevant |
| 233. | PCL53966-53967 | 07/31/2008 | Bourguignon, Robert L. | wslota@platinumlp.com | | | Redacted portion of email is not relevant |
| 234. | PCL54010-54011 | 08/04/2008 | Will Slota | Bourguignon, Robert L. | | | Redacted portion of email is not relevant |
| 235. | PCL54080 | 08/13/2008 | Jack Simony | Ben Radinsky | | | Redacted portion of email is not relevant |

**Redaction Log of Platinum Partners Value Arbitrage Fund LP, Centurion Structured Growth LLC, Level 3 Capital Management LP**
**Volume 1**

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 236. | PCL54081 | 08/13/2008 | Jack Simony | Ben Radinsky | | | Redacted portion of email is not relevant |
| 237. | PCL54082 | 08/13/2008 | Jack Simony | Ben Radinsky | | | Redacted portion of email is not relevant |
| 238. | PCL54083 | 08/13/2008 | Jack Simony | Ben Radinsky | | | Redacted portion of email is not relevant |
| 239. | PCL54084-54085 | 08/13/2008 | Ari Glass | Bourguignon, Robert L. | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding purchase of Banyon loans. |
| 240. | PCL24768 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 241. | PCL54112 | 08/18/2008 | Will Slota | Mark Nordlicht | | | Redacted portion of email is not relevant |
| 242. | PCL54136-54137 | 08/19/2008 | Jack Simony | 'ma2500@aol.com' | | | Redacted portion of email is not relevant |
| 243. | PCL54178-54180 | 08/20/2008 | Naftali Manela | Brian Jedwab | | | Redacted portion of email is not relevant |
| 244. | PCL54280 | 08/21/2008 | Jack Simony | Ben Radinsky; Jason Pinewski; 'ma2500@aol.com' | | | Redacted portion of email is not relevant |
| 245. | PCL54281 | 08/21/2008 | Jack Simony | Ben Radinsky | | | Redacted portion of email is not relevant |
| 246. | PCL54284-54285 | 08/21/2008 | Bourguignon, Robert L. | Ari Glass; Will Slota | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Banyon agreements. |
| 247. | PCL54286-54287 | 08/21/2008 | Will Slota | Bourguignon, Robert L.; Ari Glass | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Banyon agreements. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 248. | PCL54295 | 08/21/2008 | Will Slota | Bourguignon, Robert L. | Ari Glass | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Transfer Agreement. |
| 249. | PCL54300 | 08/21/2008 | Will Slota | Brian Jedwab; Ari Glass | Jack Simony | | Redacted portion of email is not relevant |
| 250. | PCL54304 | 08/21/2008 | Jack Simony | wslota@platinumlp.com | | | Redacted portion of email is not relevant |
| 251. | PCL54305 | 08/21/2008 | Jack Simony | 'Will Slota' | | | Redacted portion of email is not relevant |
| 252. | PCL54306 | 08/21/2008 | jsimony@whitehavengroup.com | wslota@platinumlp.com | | | Redacted portion of email is not relevant |
| 253. | PCL54307-54308 | 08/21/2008 | Jack Simony | 'isaacybarber@gmail.com' | | | Redacted portion of email is not relevant |
| 254. | PCL54388 | 08/22/2008 | Ari Glass | Will Slota | | | Redacted portion of email is not relevant |
| 255. | PCL54390 | 08/22/2008 | Bourguignon, Robert L. | Will Slota | Ari Glass | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Transfer Agreement. |
| 256. | PCL54429 | 08/26/2008 | Joel Edelstein | Naftali Manela | | | Redacted portion of email is not relevant |
| 257. | PCL54433 | 08/27/2008 | Naftali Manela | Joel Edelstein | | | Redacted portion of email is not relevant |
| 258. | PCL54434 | 08/27/2008 | Naftali Manela | Joel Edelstein | | | Redacted portion of email is not relevant |
| 259. | PCL54438 | 08/28/2008 | Gilad Kalter | Mark Nordlicht | | | Redacted portion of email is not relevant |
| 260. | PCL54453 | 08/29/2008 | Joel Edelstein | Naftali Manela | | | Redacted portion of email is not relevant |
| 261. | PCL27096-27105 | 00/00/0000 | | | | | Redacted portion of document is not relevant |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 262. | PCL27144-27147 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 263. | PCL54523-54525 | 09/11/2008 | Jack Simony | 'Bourguignon, Robert L.' | aglass@platinumlp.com | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Side Letter Agreement. |
| 264. | PCL27159-27162 | 00/00/0000 | | | | | Redacted portion of email is not relevant |
| 265. | PCL54532 | 09/12/2008 | Will Slota | Ari Glass | | | Redacted portion of email is not relevant |
| 266. | PCL55157 | 09/24/2008 | Brian Jedwab | Ben Radinsky; Jason Pinewski | Gilad Kalter | | Redacted portion of email is not relevant |
| 267. | PCL55168-55170 | 09/24/2008 | Will Slota | Bourguignon, Robert L.; Mark Nordlicht | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Banyon funding. |
| 268. | PCL55174 | 09/24/2008 | Bourguignon, Robert L. | Will Slota; Mark Nordlicht | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Loan Agreements. |
| 269. | PCL55175-55176 | 09/24/2008 | Will Slota | Mark Nordlicht | Karen Huang | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Loan Agreements. |
| 270. | PCL55190-55191 | 09/24/2008 | Will Slota | jsimony@whitehavengroup.com | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Banyon Loan Agreements. |
| 271. | PCL28873-28876 | 00/00/0000 | | | | Attorney Client | Confidential draft Promissory Note attached to above privileged email. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 272. | PCL28877-28880 | 00/00/0000 | | | | Attorney Client | Confidential draft Second Omnibus Loan Document Modification And Reaffirmation Agreement attached to above privileged email. |
| 273. | PCL55192 | 09/24/2008 | Will Slota | jsimony@whitehavengroup.com | | | Redacted portion of email is not relevant |
| 274. | PCL55207-55208 | 09/25/2008 | Will Slota | mnord7@aol.com | Mark Nordlicht; Karen Huang | Attorney Client | Confidential communication with outside counsel R. Bourguignon reflecting a request for legal advice and responding legal advice regarding Omnibus Loan Modification Agreement. |
| 275. | PCL55210-55211 | 09/25/2008 | Will Slota | Mark Nordlicht | | Attorney Client | Confidential communication with outside counsel R. Bourguignon reflecting legal advice regarding Omnibus Loan Modification Agreement. |
| 276. | PCL28949-28952 | 00/00/0000 | | | | | Redacted portion of email is not relevant |
| 277. | PCL55219 | 09/26/2008 | Naftali Manela | Murray Huberfeld | | | Redacted portion of email is not relevant |
| 278. | PCL55249-55250 | 10/02/2008 | Gilad Kalter | Jack Simony; Brian Jedwab; Ben Radinsky; Ari Glass | | | Redacted portion of email is not relevant |
| 279. | PCL55251 | 10/02/2008 | Will Slota | Ari Glass | | | Redacted portion of email is not relevant |
| 280. | PCL55252 | 10/02/2008 | Harvey Werblowsky | Jack Simony; Brian Jedwab; Gilad Kalter; Ben Radinsky; Ari Glass | | | Redacted portion of email is not relevant |
| 281. | PCL55260 | 10/02/2008 | Will Slota | isaac@whitehavengroup.com; Jack Simony | | | Redacted portion of email is not relevant |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 282. | PCL55314 | 10/08/2008 | Brian Jedwab | Ben Radinsky | | | Redacted portion of email is not relevant |
| 283. | PCL55339-55340 | 10/10/2008 | Greg Zaffiro | Jack Simony | Ari Glass | | Redacted portion of email is not relevant |
| 284. | PCL55344 | 10/13/2008 | Gilad Kalter | Brian Jedwab; Naftali Manela; Jason Pinewski; Ben Radinsky | Jack Simony | | Redacted portion of email is not relevant |
| 285. | PCL55359 | 10/17/2008 | Naftali Manela | Jason Pinewski | | | Redacted portion of email is not relevant |
| 286. | PCL55360 | 10/17/2008 | Naftali Manela | Naftali Manela | | | Redacted portion of email is not relevant |
| 287. | PCL55372 | 10/19/2008 | Will Slota | Ari Glass; Greg Zaffiro; Joseph SanFilippo; Joan Janczewski; David Stern; Karen Huang; Paul Poteat | | | Redacted portion of email is not relevant |
| 288. | PCL55383-55384 | 10/23/2008 | Naftali Manela | Joel Edelstein | | | Redacted portion of email is not relevant |
| 289. | PCL55385 | 10/23/2008 | Joel Edelstein | Naftali Manela; Gilad Kalter | | | Redacted portion of email is not relevant |
| 290. | PCL55437-55438 | 10/24/2008 | Brian Jedwab | Gilad Kalter | | | Redacted portion of email is not relevant |
| 291. | PCL55457-55458 | 10/27/2008 | Brian Jedwab | 'Bourguignon, Robert L.'; Ben Radinsky | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banyon loans. |
| 292. | PCL55538 | 10/29/2008 | Naftali Manela | Jason Pinewski | | | Redacted portion of email is not relevant |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 293. | PCL55753-55754 | 10/30/2008 | Bourguignon, Robert L. | Brian Jedwab | Gilad Kalter | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Banyon accounts. |
| 294. | PCL55774-55776 | 10/31/2008 | Harvey Werblowsky | Jack Simony; Gilad Kalter; Brian Jedwab; Ben Radinsky | | Attorney Client | Confidential communication with in-house counsel reflecting legal advice regarding Banyon insurance. |
| 295. | PCL55777-55780 | 10/31/2008 | Gilad Kalter | Brian Jedwab | | Attorney Client | Confidential communication with in-house counsel reflecting a request for legal advice and responding legal advice regarding Banyon insurance. |
| 296. | PCL55805-55808 | 11/01/2008 | Gilad Kalter | Jack Simony; Brian Jedwab; Harvey Werblowsky; Ben Radinsky | | Attorney Client | Confidential communication with in-house counsel reflecting a request for legal advice regarding Banyon insurance. |
| 297. | PCL55813-55816 | 11/02/2008 | Harvey Werblowsky | Gilad Kalter; Brian Jedwab; Jack Simony; Ben Radinsky | | Attorney Client | Confidential communication with in-house counsel reflecting a request for legal advice regarding Banyon insurance. |
| 298. | PCL55866-55867 | 11/03/2008 | Ari Glass | Robert.Bourguignon@troutmansanders.com | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Banyon loans. |
| 299. | PCL55895-55896 | 11/04/2008 | Paula Epstein | Ari Glass | | | Redacted portion of email is not relevant |
| 300. | PCL55897-55899 | 11/04/2008 | Will Slota | Ari Glass | | Attorney Client | Confidential communication with employee reflecting legal advice received from outside counsel R. Bourguignon regarding Clearing Agreements. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 301. | PCL55915-55916 | 11/04/2008 | Will Slota | Robert.Bourguignon@troutmansanders.com | Ari Glass | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Assignment Agreement. |
| 302. | PCL55968 | 11/10/2008 | Naftali Manela | Jason Pinewski; Motti Fox | Naftali Manela | | Redacted portion of email is not relevant |
| 303. | PCL55995-55996 | 11/12/2008 | Will Slota | wslota@att.blackberry.net | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banyon agreements. |
| 304. | PCL56003-56004 | 11/13/2008 | Jack Simony | 'Will Slota' | | | Redacted portion of email is not relevant |
| 305. | PCL32902 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 306. | PCL32903 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 307. | PCL56028-56032 | 11/17/2008 | Bourguignon, Robert L. | jsimony@whitehavengroup.com | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Credit Agreement. |
| 308. | PCL32915-32920 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 309. | PCL56065-56066 | 11/20/2008 | Brian Jedwab | Ben Radinsky | | | Redacted portion of email is not relevant |
| 310. | PCL56082 | 11/21/2008 | Will Slota (L3Cap) | Mark Nordlicht | | | Redacted portion of email is not relevant |
| 311. | PCL32931-32990 | 00/00/0000 | | | | | Redacted portion of document is not relevant |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 312. | PCL56085 | 11/21/2008 | jsimony@whitehavengroup.com | wslota@platinumlp.com | | | Redacted portion of email is not relevant |
| 313. | PCL56088 | 11/21/2008 | jsimony@whitehavengroup.com | wslota@platinumlp.com | | | Redacted portion of email is not relevant |
| 314. | PCL56289 | 11/25/2008 | Brian Jedwab | Ben Radinsky | | | Redacted portion of email is not relevant |
| 315. | PCL56308 | 11/26/2008 | Jack Simony | Isaac Barber | | | Redacted portion of email is not relevant |
| 316. | PCL56338-56339 | 11/28/2008 | ma2500@aol.com | Joel Edelstein | | | Redacted portion of email is not relevant |
| 317. | PCL56393 | 12/01/2008 | Naftali Manela | Jason Pinewski; Motti Fox | Naftali Manela | | Redacted portion of email is not relevant |
| 318. | PCL56425-56426 | 12/02/2008 | Brian Jedwab | Gilad Kalter | | | Redacted portion of email is not relevant |
| 319. | PCL56429 | 12/02/2008 | Brian Jedwab | Gilad Kalter | | | Redacted portion of email is not relevant |
| 320. | PCL56431-56433 | 12/02/2008 | Gilad Kalter | Brian Jedwab | | | Redacted portion of email is not relevant |
| 321. | PCL56436-56437 | 12/02/2008 | Prestia, Michael | Joan Janczewski | | | Redacted portion of email is not relevant |
| 322. | PCL56546 | 12/05/2008 | Aaron Sokol | jsimony@whitehavengroup.com | | | Redacted portion of email is not relevant |
| 323. | PCL56552 | 12/07/2008 | Ari Glass | Will Slota | | Attorney Client | Confidential communication with outside counsel R. Bourguignon reflecting legal advice regarding Credit Agreement. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 324. | PCL56576 | 12/09/2008 | Bourguignon, Robert L. | Jack Simony | Ben Radinsky | Attorney Client | Confidential communication with outside counsel R. Bourguignon reflecting legal advice regarding Assignment/Purchase of Settlement Proceeds Letter. |
| 325. | PCL56623 | 12/11/2008 | Will Slota | Mark Nordlicht; Joseph SanFilippo; Richard Geyser | | | Redacted portion of email is not relevant |
| 326. | PCL56624 | 12/11/2008 | Richard Geyser | Mark Nordlicht | | | Redacted portion of email is not relevant |
| 327. | PCL56626 | 12/11/2008 | Richard Geyser | Mark Nordlicht | | | Redacted portion of email is not relevant |
| 328. | PCL34855-34893 | 00/00/0000 | | | | | Redacted portion of email is not relevant |
| 329. | PCL56630 | 12/11/2008 | Will Slota | Richard Geyser | | | Redacted portion of email is not relevant |
| 330. | PCL34894-34926 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 331. | PCL56653 | 12/12/2008 | Richard Geyser | Mark Nordlicht | | | Redacted portion of email is not relevant |
| 332. | PCL56654-56655 | 12/12/2008 | Richard Geyser | Joseph SanFilippo | | | Redacted portion of email is not relevant |
| 333. | PCL56656 | 12/12/2008 | Richard Geyser | Mark Nordlicht | | | Redacted portion of email is not relevant |
| 334. | PCL34931-34994 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 335. | PCL34995-35060 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 336. | PCL56658 | 12/12/2008 | Will Slota | Richard Geyser; Mark Nordlicht | Ari Glass | | Redacted portion of email is not relevant |
| 337. | PCL35317-35381 | 00/00/0000 | | | | | Redacted portion of document is not relevant |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 338. | PCL56662-56663 | 12/12/2008 | Jack Simony | 'ma2500@aol.com' | | | Redacted portion of email is not relevant |
| 339. | PCL56677-56680 | 12/15/2008 | Gilad Kalter | Ari Glass | | | Redacted portion of email is not relevant |
| 340. | PCL56681-56683 | 12/15/2008 | Gilad Kalter | Ari Glass | | | Redacted portion of email is not relevant |
| 341. | PCL56684-56686 | 12/15/2008 | Ari Glass | Karen Huang | | | Redacted portion of email is not relevant |
| 342. | PCL56689-56690 | 12/15/2008 | Gilad Kalter | robert.bourguignon@troutmansanders.com | Ari Glass; Mark Nordlicht; Brian Jedwab; Murray Huberfeld | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banyon insurance. |
| 343. | PCL56708-56710 | 12/16/2008 | Brian Jedwab | Mark Nordlicht; Gilad Kalter | Ari Glass; Murray Huberfeld | Attorney Client | Confidential communication with outside counsel R. Bourguignon reflecting a request for legal advice regarding Banyon insurance. |
| 344. | PCL56711-56714 | 12/16/2008 | Mark Nordlicht | 'robert.bourguignon@troutmansanders.com'; Gilad Kalter; Brian Jedwab | Ari Glass; Murray Huberfeld | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banyon insurance. |
| 345. | PCL56718-56720 | 12/16/2008 | Arti Mathur | Gilad Kalter | | Attorney Client | Confidential communication with outside counsel R. Bourguignon reflecting a request for legal advice regarding Banyon insurance. |

**Redaction Log of Platinum Partners Value Arbitrage Fund LP, Centurion Structured Growth LLC, Level 3 Capital Management LP Volume 1**

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 346. | PCL56721-56724 | 12/16/2008 | Gilad Kalter | Mark Nordlicht | | Attorney Client | Confidential communication with outside counsel R. Bourguignon reflecting a request for legal advice regarding Banyon insurance. |
| 347. | PCL56725-56728 | 12/16/2008 | Gilad Kalter | Mark Nordlicht | | Attorney Client | Confidential communication with outside counsel R. Bourguignon reflecting a request for legal advice regarding Banyon insurance. |
| 348. | PCL56729-67732 | 12/16/2008 | Gilad Kalter | 'Robert.Bourguignon@troutmansanders.com' | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banyon insurance. |
| 349. | PCL56733-56736 | 12/16/2008 | Mark Nordlicht | robert.bourguignon@troutmansanders.com; Gilad Kalter; Brian Jedwab | Ari Glass; Murray Huberfeld | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banyon insurance. |
| 350. | PCL56740-56743 | 12/16/2008 | Ari Glass | Karen Huang | | Attorney Client | Confidential communication with outside counsel R. Bourguignon reflecting a request for legal advice regarding Banyon insurance. |
| 351. | PCL56749-56750 | 12/17/2008 | Paul Poteat | Joseph SanFilippo; Will Slota | | | Redacted portion of email is not relevant |
| 352. | PCL56752 | 12/17/2008 | Will Slota | Will Slota; mgrenville@sterlingvaluationgroup.com; Corinne Ragusa | Joseph SanFilippo \(L3Cap\) | | Redacted portion of email is not relevant |
| 353. | PCL57451 | 12/24/2008 | Ari Glass | Karen Huang | | | Redacted portion of email is not relevant |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 354. | PCL57499 | 12/25/2008 | Gilad Kalter | Brian Jedwab; Jack Simony; Ben Radinsky; Jason Pinewski | Joel Edelstein ; Naftali Manela | | Redacted portion of email is not relevant |
| 355. | PCL57500-57501 | 12/25/2008 | Gilad Kalter | Brian Jedwab; Ari Glass; Mark Nordlicht; Jack Simony | | | Redacted portion of email is not relevant |
| 356. | PCL57538-57539 | 12/26/2008 | Gilad Kalter | Jason Pinewski; Brian Jedwab; Jack Simony; Ben Radinsky | Joel Edelstein ; Naftali Manela | | Redacted portion of email is not relevant |
| 357. | PCL57541-57542 | 12/26/2008 | ma2500@aol.com | Ari Glass | | | Redacted portion of email is not relevant |
| 358. | PCL57584-57585 | 12/30/2008 | Brian Jedwab | Ben Radinsky | | | Redacted portion of email is not relevant |
| 359. | PCL57592 | 12/30/2008 | Naftali Manela | Naftali Manela | | | Redacted portion of email is not relevant |
| 360. | PCL57617 | 12/31/2008 | Naftali Manela | 'Berger, Bennett' | Naftali Manela | | Redacted portion of email is not relevant |
| 361. | PCL57627-57628 | 12/31/2008 | Jack Simony | 'ma2500@aol.com' | | | Redacted portion of email is not relevant |
| 362. | PCL57630 | 01/01/2009 | Naftali Manela | Naftali Manela | | | Redacted portion of email is not relevant |
| 363. | PCL57638 | 01/02/2009 | Brian Jedwab | Ben Radinsky | | | Redacted portion of email is not relevant |
| 364. | PCL57685 | 01/06/2009 | Ari Glass | Will Slota \(L3Cap\) | | | Redacted portion of email is not relevant |
| 365. | PCL57721-57722 | 01/09/2009 | Brian Jedwab | Murray Huberfeld | | | Redacted portion of email is not relevant |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 366. | PCL38856 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 367. | PCL57733-57734 | 01/14/2009 | Arti Mathur | Joel Edelstein | | | Redacted portion of email is not relevant |
| 368. | PCL57772 | 01/18/2009 | Will Slota | Ari Glass | | | Redacted portion of email is not relevant |
| 369. | PCL57775 | 01/19/2009 | Brian Jedwab | Ben Radinsky | | | Redacted portion of email is not relevant |
| 370. | PCL57811 | 01/22/2009 | Will Slota | Brian Jedwab; Isaac Barber; 'jsimony@whitehavengroup.com' | | | Redacted portion of email is not relevant |
| 371. | PCL38883 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 372. | PCL57830 | 01/23/2009 | Brian Jedwab | Ben Radinsky | | | Redacted portion of email is not relevant |
| 373. | PCL57831 | 01/23/2009 | Brian Jedwab | Ben Radinsky | | | Redacted portion of email is not relevant |
| 374. | PCL57832 | 01/23/2009 | Brian Jedwab | Ben Radinsky | | | Redacted portion of email is not relevant |
| 375. | PCL57833 | 01/23/2009 | Brian Jedwab | Ben Radinsky | | | Redacted portion of email is not relevant |
| 376. | PCL57834 | 01/23/2009 | Brian Jedwab | Ben Radinsky | | | Redacted portion of email is not relevant |
| 377. | PCL57839 | 01/23/2009 | Naftali Manela | 'ma2500@aol.com' | | | Redacted portion of email is not relevant |
| 378. | PCL39163-39196 | 00/00/0000 | | | | | Redacted portion of document is not relevant |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 379. | PCL39197-39199 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 380. | PCL39219-39238 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 381. | PCL57979 | 01/26/2009 | Brian Jedwab | Will Slota | | | Redacted portion of email is not relevant |
| 382. | PCL58008 | 01/29/2009 | Richard Geyser | Mark Nordlicht | | | Redacted portion of email is not relevant |
| 383. | PCL58009-58010 | 01/29/2009 | Richard Geyser | Mark Nordlicht; Ari Glass | | | Redacted portion of email is not relevant |
| 384. | PCL58011-58013 | 01/29/2009 | Mark Nordlicht | Richard Geyser | | | Redacted portion of email is not relevant |
| 385. | PCL58019-58020 | 01/30/2009 | Gilad Kalter | Ari Glass | | | Redacted portion of email is not relevant |
| 386. | PCL58021-58023 | 01/30/2009 | Mark Nordlicht | Richard Geyser | | | Redacted portion of email is not relevant |
| 387. | PCL58026 | 01/30/2009 | David Stern | Will Slota; Ari Glass | | | Redacted portion of email is not relevant |
| 388. | PCL39478-39551 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 389. | PCL58034-50035 | 02/01/2009 | Brian Jedwab | Gilad Kalter | | | Redacted portion of email is not relevant |
| 390. | PCL58051 | 02/02/2009 | Ari Glass | srothstein@rra-law.com | | | Redacted portion of email is not relevant |
| 391. | PCL58088 | 02/03/2009 | srothstein@rra-law.com | Ari Glass | | | Redacted portion of email is not relevant |
| 392. | PCL40173-40186 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 393. | PCL58174-58175 | 02/05/2009 | Naftali Manela | Joel Edelstein | | | Redacted portion of email is not relevant |

**Redaction Log of Platinum Partners Value Arbitrage Fund LP, Centurion Structured Growth LLC, Level 3 Capital Management LP**
Volume 1

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 394. | PCL58190 | 02/06/2009 | Ari Glass | amf33@columbia.edu | | | Redacted portion of email is not relevant |
| 395. | PCL58191-59193 | 02/06/2009 | Joan Janczewski | Ari Glass | | | Redacted portion of email is not relevant |
| 396. | PCL40379-40383 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 397. | PCL58302-58303 | 02/17/2009 | Jack Simony | 'Ma2500@aol.com' | | | Redacted portion of email is not relevant |
| 398. | PCL58304-58305 | 02/17/2009 | Jack Simony | 'ma2500@aol.com' | | | Redacted portion of email is not relevant |
| 399. | PCL58306-58307 | 02/17/2009 | Jack Simony | 'Ma2500@aol.com' | | | Redacted portion of email is not relevant |
| 400. | PCL58317 | 02/17/2009 | Naftali Manela | 'ma2500@aol.com' | | | Redacted portion of email is not relevant |
| 401. | PCL58415-58416 | 02/20/2009 | Paul Poteat | Ari Glass | | | Redacted portion of email is not relevant |
| 402. | PCL58441 | 02/23/2009 | Naftali Manela | Jason Pinewski; Motti Fox | | | Redacted portion of email is not relevant |
| 403. | PCL58493 | 02/25/2009 | Cielo Manicad | Joseph SanFilippo | | | Redacted portion of email is not relevant |
| 404. | PCL40807-40811 | 00/00/0000 | | | | | Redacted document is not relevant |
| 405. | PCL58495 | 02/26/2009 | Brian Jedwab | Ben Radinsky | | | Redacted portion of email is not relevant |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 406. | PCL40818-41077 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 407. | PCL58528 | 02/27/2009 | Mark Nordlicht | Ari Glass | | | Redacted portion of email is not relevant |
| 408. | PCL58557-58558 | 03/02/2009 | Will Slota | Mark Nordlicht | | | Redacted portion of email is not relevant |
| 409. | PCL58566-58567 | 03/02/2009 | Joan Janczewski | Michael Kimelman | | | Redacted portion of email is not relevant |
| 410. | PCL58572-58574 | 03/02/2009 | Joan Janczewski | Will Slota; Joseph SanFilippo; Kakei Yuen; Michael Prestia | #AW - NYC; David Stern | | Redacted portion of email is not relevant |
| 411. | PCL58580 | 03/02/2009 | Jack Simony | 'Howard Schatz'; 'David Ring' | | | Redacted portion of email is not relevant |
| 412. | PCL58660 | 03/10/2009 | Aaron Sokol | jsimony@whitehaven group.com | | | Redacted portion of email is not relevant |
| 413. | PCL58665 | 03/11/2009 | Jason Pinewski | Naftali Manela; SSC; 'platinumcredit@sscin c.com' | | | Redacted portion of email is not relevant |
| 414. | PCL58787 | 03/19/2009 | Brian Jedwab | 'Ma2500@aol.com' | | | Redacted portion of email is not relevant |
| 415. | PCL58857 | 03/20/2009 | Brian Jedwab | Ben Radinsky | | | Redacted portion of email is not relevant |
| 416. | PCL58869-588870 | 03/20/2009 | Paul Poteat | Ari Glass | | | Redacted portion of email is not relevant |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 417. | PCL58985 | 03/27/2009 | Joan Janczewski | Joseph SanFilippo | | | Redacted portion of email is not relevant |
| 418. | PCL59060 | 04/06/2009 | Joseph SanFilippo | Will Slota; Mark Nordlicht | | | Redacted portion of email is not relevant |
| 419. | PCL43567-43574 | 00/00/0000 | | | | | Redacted document is not relevant |
| 420. | PCL43575-43579 | 00/00/0000 | | | | | Redacted document is not relevant |
| 421. | PCL43580-43640 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 422. | PCL59126 | 04/13/2009 | Jack Simony | 'ma2500@aol.com' | | | Redacted portion of email is not relevant |
| 423. | PCL59127-59128 | 04/13/2009 | Jack Simony | 'ma2500@aol.com' | | | Redacted portion of document is not relevant |
| 424. | PCL59131 | 04/13/2009 | Jack Simony | 'ma2500@aol.com' | | | Redacted portion of email is not relevant |
| 425. | PCL59159 | 04/14/2009 | Jack Simony | 'ma2500@aol.com' | | | Redacted portion of email is not relevant |
| 426. | PCL59170-59172 | 04/14/2009 | Mark Nordlicht | Ari Glass | | | Redacted portion of email is not relevant |
| 427. | PCL43672 | 00/00/0000 | | | | | Redacted document is not relevant |
| 428. | PCL59209 | 04/17/2009 | Brian Jedwab | 'ma2500@aol.com' | Ben Radinsky | | Redacted portion of email is not relevant |
| 429. | PCL59211 | 04/17/2009 | Jack Simony | 'ma2500@aol.com' | | | Redacted portion of email is not relevant |
| 430. | PCL59212 | 04/17/2009 | Jack Simony | 'ma2500@aol.com' | | | Redacted portion of email is not relevant |
| 431. | PCL59213 | 04/17/2009 | Jack Simony | 'ma2500@aol.com' | | | Redacted portion of email is not relevant |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 432. | PCL59216 | 04/17/2009 | ma2500@aol.com | Mark Nordlicht | | Attorney Client | Confidential communication with employee reflecting a request for legal advice from unspecified attorney regarding communications with Banyon. |
| 433. | PCL59259 | 04/19/2009 | Ari Glass | maMurray; Mark | | | Redacted portion of email is not relevant |
| 434. | PCL59307 | 04/21/2009 | Bodner, Jack | aglass@platinumlp.com | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Banyon investment. |
| 435. | PCL59310 | 04/22/2009 | Brian Jedwab | 'James M. Miller (james.miller@akerman.com)' | | | Redacted portion of email is not relevant |
| 436. | PCL59311 | 04/22/2009 | Brian Jedwab | 'James M. Miller (james.miller@akerman.com)' | | | Redacted portion of email is not relevant |
| 437. | PCL59317 | 04/22/2009 | Mark Nordlicht | Lauer, Eliot | | | Redacted portion of email is not relevant |
| 438. | PCL59318 | 04/22/2009 | Mark Nordlicht | Lauer, Eliot | | | Redacted portion of email is not relevant |
| 439. | PCL59319 | 04/22/2009 | Ari Glass | debra.king@akerman.com | | | Redacted portion of email is not relevant |
| 440. | PCL59322-59323 | 04/22/2009 | Mark Nordlicht | Lauer, Eliot | | | Redacted portion of email is not relevant |
| 441. | PCL59327 | 04/23/2009 | Brian Jedwab | 'elauer@cm-p.com' | 'Ma2500@aol.com'; Mark Nordlicht | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding performance of due diligence into Banyon and Rothstein. |
| 442. | PCL59338-59339 | 04/23/2009 | Mark Nordlicht | Lauer, Eliot | | | Redacted portion of email is not relevant |

Redaction Log of Platinum Partners Value Arbitrage Fund LP, Centurion Structured Growth LLC, Level 3 Capital Management LP
Volume 1

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 443. | PCL59352 | 04/24/2009 | Brian Jedwab | Ben Radinsky | | | Redacted portion of email is not relevant |
| 444. | PCL59374-59375 | 04/26/2009 | Will Slota | Ari Glass \(L3Cap\); Ari Glass | | Attorney Client | Confidential communication with outside counsel G. Hertzberg reflecting a request for legal advice and responding legal advice regarding Banyon funding. |
| 445. | PCL59381 | 04/27/2009 | Will Slota | Hertzberg, Gabriel | Joseph SanFilippo | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banyon loans. |
| 446. | PCL59382 | 04/27/2009 | Will Slota | Hertzberg, Gabriel | Joan Janczewski; Joseph SanFilippo | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banyon loans. |
| 447. | PCL59387 | 04/27/2009 | Will Slota | Hertzberg, Gabriel | Joseph SanFilippo; Joan Janczewski | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banyon loans. |
| 448. | PCL59388 | 04/27/2009 | Will Slota | Hertzberg, Gabriel | Joan Janczewski; Joseph SanFilippo | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banyon loans. |
| 449. | PCL59389 | 04/27/2009 | Will Slota | Will Slota; Hertzberg, Gabriel | Joseph SanFilippo; Joan Janczewski | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banyon loans. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 450. | PCL44997-45138 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 451. | PCL59393-59395 | 04/27/2009 | Will Slota | dsternl3cap@yahoo.com | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banyon loans. |
| 452. | PCL59408-59411 | 04/28/2009 | Ari Glass | Brian Jedwab; Jack Simony; 'ghertzberg@curtis.com'; Mark Nordlicht | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Banyon loans. |
| 453. | PCL59412 | 04/28/2009 | Ben Radinsky | 'ghertzberg@curtis.com' | Brian Jedwab | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banyon funding. |
| 454. | PCL59415 | 04/28/2009 | Brian Jedwab | 'Hertzberg, Gabriel' | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banyon funding. |
| 455. | PCL59417 | 04/28/2009 | Brian Jedwab | Ben Radinsky | | | Redacted portion of email is not relevant |
| 456. | PCL59418-59420 | 04/28/2009 | Brian Jedwab | Gilad Kalter | | Attorney Client | Confidential communication with outside counsel P. Singerman reflecting legal advice regarding Banyon agreement. |
| 457. | PCL45483-45485 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 458. | PCL45486-45488 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 459. | PCL45489-45491 | 00/00/0000 | | | | | Redacted portion of document is not relevant |

**Redaction Log of Platinum Partners Value Arbitrage Fund LP, Centurion Structured Growth LLC, Level 3 Capital Management LP**
**Volume 1**

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 460. | PCL45492-45494 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 461. | PCL59423-59424 | 04/28/2009 | Ari Glass | Bourguignon, Robert L. | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding modification to Loan Agreement. |
| 462. | PCL59425-59428 | 04/28/2009 | Ari Glass | Brian Jedwab; Jack Simony; ghertzberg@curtis.com; Mark Nordlicht | | Attorney Client | Confidential communication with outside counsel R. Bourguignon reflecting legal advice regarding modification of Loan Agreement. |
| 463. | PCL59437 | 04/29/2009 | Hertzberg, Gabriel | Brian Jedwab | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Settlement Agreement. |
| 464. | PCL59438-59441 | 04/29/2009 | Brian Jedwab | Ari Glass; Jack Simony; 'ghertzberg@curtis.com'; Mark Nordlicht | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding modification to Loan Agreement. |
| 465. | PCL59443 | 04/29/2009 | Jack Simony | Harvey Werblowsky | | | Redacted portion of email is not relevant |
| 466. | PCL59446-59448 | 04/29/2009 | Ari Glass | Hertzberg, Gabriel | robert.bourguignon@troutmansanders.com | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding modification to Loan Agreement. |
| 467. | PCL59449-59452 | 04/29/2009 | Hertzberg, Gabriel | Ari Glass; Bourguignon, Robert L. | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding modification to Loan Agreement. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 468. | PCL59453-59456 | 04/29/2009 | Bourguignon, Robert L. | aglass@platinumlp.com | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Banyon Collection Account. |
| 469. | PCL59457-59460 | 04/29/2009 | Ari Glass | Brian Jedwab; Jack Simony; ghertzberg@curtis.com; Mark Nordlicht | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding modification to Loan Agreement. |
| 470. | PCL59473-59475 | 04/29/2009 | Bourguignon, Robert L. | Ari Glass | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding modification of unspecified agreement. |
| 471. | PCL59478 | 04/29/2009 | Ari Glass | Lauer, Eliot | | | Redacted portion of email is not relevant |
| 472. | PCL59479 | 04/29/2009 | Ari Glass | ghertzberg@curtis.com | | | Redacted portion of email is not relevant |
| 473. | PCL59493 | 04/30/2009 | Mark Nordlicht | Richard Geyser | | | Redacted portion of email is not relevant |
| 474. | PCL59498-59499 | 04/30/2009 | Will Slota | Hertzberg, Gabriel | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding funding of Banyon loans. |
| 475. | PCL45531-45684 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 476. | PCL59510 | 05/01/2009 | Ari Glass | Will Slota | | | Redaction portion of email is not relevant |
| 477. | PCL59511-59512 | 05/01/2009 | Ari Glass | Will Slota | | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding modification to Loan Agreement. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 478. | PCL59513-59514 | 05/01/2009 | Ari Glass | Will Slota | | | Redacted portion of email is not relevant |
| 479. | PCL59516-59517 | 05/01/2009 | Will Slota | Ari Glass | | Attorney Client | Confidential communication with outside counsel G. Hertzberg reflecting legal advice regarding Banyon funding. |
| 480. | PCL59524-59525 | 05/01/2009 | Ari Glass | Will Slota | | | Redacted portion of email is not relevant |
| 481. | PCL59526-59528 | 05/01/2009 | Will Slota | Hertzberg, Gabriel | Brenner, Corinne; Greg Zaffiro; David Stern; Joan Janczewski | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Banyon funding. |
| 482. | PCL59532-59533 | 05/01/2009 | Will Slota | Greg Zaffiro | | Attorney Client | Confidential communication with outside counsel G. Hertzberg reflecting legal advice regarding Banyon funding. |
| 483. | PCL59535-59536 | 05/02/2009 | Will Slota | ghertzberg@curtis.com | Greg Zaffiro | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding modification to Loan Agreement. |
| 484. | PCL59537-59538 | 05/02/2009 | Will Slota | ghertzberg@curtis.com | Greg Zaffiro | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Settlement Agreement. |

**Redaction Log of Platinum Partners Value Arbitrage Fund LP, Centurion Structured Growth LLC, Level 3 Capital Management LP**
**Volume 1**

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 485. | PCL59539 | 05/02/2009 | Will Slota | ghertzberg@curtis.com | Greg Zaffiro | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Settlement Agreement. |
| 486. | PCL59540-59541 | 05/02/2009 | Will Slota | ghertzberg@curtis.com | Greg Zaffiro | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Settlement Agreement. |
| 487. | PCL59545-59548 | 05/04/2009 | Greg Zaffiro | Will Slota; ghertzberg@curtis.com | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Settlement Agreement. |
| 488. | PCL59549 | 05/04/2009 | Greg Zaffiro | Hertzberg, Gabriel | Brenner, Corinne; Will Slota | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Settlement Agreement. |
| 489. | PCL59550 | 05/04/2009 | Greg Zaffiro | Hertzberg, Gabriel | Brenner, Corinne; Will Slota | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Transfer Agreement. |
| 490. | PCL45938 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 491. | PCL59552 | 05/05/2009 | Mark Nordlicht | Joseph SanFilippo | | | Redacted portion of email is not relevant |
| 492. | PCL59559 | 05/05/2009 | Karen Huang | Mark Nordlicht | | | Redacted portion of email is not relevant |
| 493. | PCL59564-59565 | 05/06/2009 | Joan Janczewski | Mark Nordlicht | | Attorney Client | Confidential communication with outside counsel J. Governale reflecting legal advice regarding Banyon loans. |
| 494. | PCL45949-46102 | 00/00/0000 | | | | | Redacted portion of document is not relevant |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 495. | PCL59595 | 05/08/2009 | Jack Simony | 'Joseph SanFilippo' | | | Redacted portion of email is not relevant |
| 496. | PCL59599-59600 | 05/10/2009 | Mark Nordlicht | Brian Jedwab | ma2500 @aol.co m | Attorney Client | Confidential communication with outside counsel J. Governale reflecting legal advice regarding Banyon loans. |
| 497. | PCL59630 | 05/12/2009 | Ari Glass | Bourguignon, Robert L. | | | Redacted portion of email is not relevant |
| 498. | PCL59635-59636 | 05/12/2009 | Mark Nordlicht | Murray Grenville | | Attorney Client | Confidential communication with outside counsel J. Governale reflecting legal advice regarding Banyon loans. |
| 499. | PCL59637-59639 | 05/12/2009 | Mark Nordlicht | Murray Grenville | | Attorney Client | Confidential communication with outside counsel J. Governale reflecting legal advice regarding Banyon loans. |
| 500. | PCL59640 | 05/12/2009 | Mark Nordlicht | Murray Grenville | | | Redacted portion of email is not relevant |
| 501. | PCL59681-59682 | 05/15/2009 | Ari Glass | Karen Huang | | | Redacted portion of email is not relevant |
| 502. | PCL59690 | 05/17/2009 | Jack Simony | 'jsimony@centurionllc .com' | | | Redacted portion of email is not relevant |
| 503. | PCL59775 | 06/04/2009 | Joseph SanFilippo | George Duch; Cielo Manicad | | | Redacted portion of email is not relevant |
| 504. | PCL59778-59781 | 06/04/2009 | Mark Nordlicht | Jack Simony | | | Redacted portion of email is not relevant |
| 505. | PCL59784 | 06/05/2009 | Jack Simony | 'ma2500@aol.com' | | | Redacted portion of email is not relevant |
| 506. | PCL59790-59793 | 06/05/2009 | Mark Nordlicht | Jack Simony | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Banyon agreements. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 507. | PCL59849-59850 | 06/10/2009 | Joan Janczewski | Mark Nordlicht | | | Redacted portion of email is not relevant |
| 508. | PCL47467-47468 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 509. | PCL59910 | 06/17/2009 | Joan Janczewski | Joseph SanFilippo | | | Redacted portion of email is not relevant |
| 510. | PCL59954-59955 | 06/22/2009 | Ari Glass | Mark Nordlicht | | | Redacted portion of email is not relevant |
| 511. | PCL59958-59959 | 06/22/2009 | David Stern | Joseph SanFilippo | | | Redacted portion of email is not relevant |
| 512. | PCL52863-53134 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 513. | PCL59995-59996 | 06/25/2009 | Joseph SanFilippo | Keith McGowan; George Duch; Cielo Manicad; Karen Digo | Joan Janczewski; Glen Trenouth | | Redacted portion of email is not relevant |
| 514. | PCL60002 | 06/26/2009 | David Stern (L3Cap) | Ari Glass | | | Redacted portion of email is not relevant |
| 515. | PCL60015-60017 | 06/28/2009 | Mark Nordlicht | Joseph SanFilippo | | Attorney Client | Confidential communication with outside counsel J. Governale reflecting legal advice regarding Banyon loans. |
| 516. | PCL60018-60020 | 06/28/2009 | Mark Nordlicht | Joseph SanFilippo | | Attorney Client | Confidential communication with outside counsel J. Governale reflecting legal advice regarding Banyon loans. |
| 517. | PCL60022 | 06/28/2009 | Mark Nordlicht | Joseph SanFilippo | | | Redacted portion of email is not relevant |
| 518. | PCL60029 | 06/29/2009 | David Stern (L3Cap) | David Stern | | | Redacted portion of email is not relevant |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 519. | PCL60085-60088 | 07/07/2009 | Keith McGowan | Joseph SanFilippo | | | Redacted portion of email is not relevant |
| 520. | PCL60100 | 07/08/2009 | Naftali Manela | Ben Siegel | Naftali Manela | | Redacted portion of email is not relevant |
| 521. | PCL47827-47830 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 522. | PCL47831-47834 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 523. | PCL60161 | 07/13/2009 | Joseph SanFilippo | Mark Nordlicht | | | Redacted portion of email is not relevant |
| 524. | PCL60173-60174 | 07/14/2009 | Mark Nordlicht | Joseph SanFilippo | | | Redacted portion of email is not relevant |
| 525. | PCL60175-60176 | 07/14/2009 | Joseph SanFilippo | Keith McGowan | | | Redacted portion of email is not relevant |
| 526. | PCL60177-60178 | 07/14/2009 | Mark Nordlicht | Joan Janczewski | | | Redacted portion of email is not relevant |
| 527. | PCL47840 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 528. | PCL60182 | 07/15/2009 | Joseph SanFilippo | Mark Nordlicht; Richard Geyser; Will Slota; Joan Janczewski; David Stern | | | Redacted portion of email is not relevant |
| 529. | PCL47841-47891 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 530. | PCL47894 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 531. | PCL47895 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 532. | PCL60199 | 07/17/2009 | Cielo Manicad | Joseph SanFilippo | George Duch; | | Redacted portion of email is not relevant |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| | | | | | Karen Digo | | |
| 533. | PCL60207 | 07/17/2009 | Joan Janczewski | Oliver Jimenez | | | Redacted portion of email is not relevant |
| 534. | PCL47901-47951 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 535. | PCL60213 | 07/17/2009 | Jack Simony | 'ma2500@aol.com' | | | Redacted portion of document is not relevant |
| 536. | PCL60215-60216 | 07/21/2009 | Keith McGowan | Joseph SanFilippo | George Duch | | Redacted portion of email is not relevant |
| 537. | PCL47954-47956 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 538. | PCL60240 | 07/27/2009 | Jack Simony | 'ma2500@aol.com' | | | Redacted portion of email is not relevant |
| 539. | PCL60245 | 07/28/2009 | Naftali Manela | Naftali Manela | | | Redacted portion of email is not relevant |
| 540. | PCL60285-60286 | 07/31/2009 | Joseph SanFilippo | Richard Geyser | | | Redacted portion of email is not relevant |
| 541. | PCL47981-48025 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 542. | PCL48026-48032 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 543. | PCL60357 | 08/18/2009 | Will Slota \(L3Cap\) | Joseph SanFilippo \(L3Cap\); Ari Glass \(L3Cap\) | | | Redacted portion of email is not relevant |
| 544. | PCL60362 | 08/19/2009 | Will Slota \(L3Cap\) | Marina Fedotova; Will Slota \(L3Cap\) | David Stern \(L3Cap\); Mae Fu; Murray Grenville; Corinne Ragusa | | Redacted portion of email is not relevant |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 545. | PCL60368 | 08/20/2009 | Joseph SanFilippo | Karen Huang | | | Redacted portion of email is not relevant |
| 546. | PCL60369 | 08/20/2009 | Corinne Ragusa | Mark Nordlicht; Karen Huang | | | Redacted portion of email is not relevant |
| 547. | PCL60375 | 08/20/2009 | Will Slota | Corinne Ragusa | | | Redacted portion of email is not relevant |
| 548. | PCL48040-48044 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 549. | PCL48045-48174 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 550. | PCL48175-48367 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 551. | PCL60396-60397 | 08/21/2009 | Joseph SanFilippo | Ari Glass | | | Redacted portion of email is not relevant |
| 552. | PCL60398-60399 | 08/21/2009 | Will Slota | Ari Glass | | | Redacted portion of email is not relevant |
| 553. | PCL60409 | 08/26/2009 | Naftali Manela | Naftali Manela | | | Redacted portion of email is not relevant |
| 554. | PCL60410 | 08/26/2009 | Joseph SanFilippo | Mark Nordlicht | Will Slota | | Redacted portion of email is not relevant |
| 555. | PCL48370 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 556. | PCL60473-60474 | 09/16/2009 | Mark Nordlicht | Joseph SanFilippo | | | Redacted portion of email is not relevant |
| 557. | PCL60478 | 09/18/2009 | Jack Simony | ma2500@aol.com | | | Redacted portion of email is not relevant |
| 558. | PCL60490-60491 | 09/25/2009 | Jack Simony | 'jeanrobert@usa.net' | | | Redacted portion of email is not relevant |

**Redaction Log of Platinum Partners Value Arbitrage Fund LP, Centurion Structured Growth LLC, Level 3 Capital Management LP**
**Volume 1**

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 559. | PCL60492 | 09/25/2009 | Jack Simony | 'ma2500@aol.com' | | | Redacted portion of email is not relevant |
| 560. | PCL48504-48509 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 561. | PCL60503-60506 | 09/29/2009 | ma2500@aol.com | Jack Simony | | | Redacted portion of email is not relevant |
| 562. | PCL60527-60529 | 10/01/2009 | Jack Simony | 'Harvey Werblowsky' | | Attorney Client | Confidential communication with in-house counsel reflecting legal advice regarding payment of loans. |
| 563. | PCL60532 | 10/01/2009 | Jack Simony | 'ma2500@aol.com' | | | Redacted portion of email is not relevant |
| 564. | PCL49254-49262 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 565. | PCL60613-60614 | 10/27/2009 | Joseph SanFilippo | Mark Nordlicht | | | Redacted portion of email is not relevant |
| 566. | PCL60619-60620 | 10/31/2009 | jack@simony.com | Jack Simony | | | Redacted portion of email is not relevant |
| 567. | PCL60623 | 11/02/2009 | Brian Jedwab | 'mshuster@bergersingerman.com' | 'ghertzberg@curtis.com' | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banyon agreements. |
| 568. | PCL60625-60627 | 11/02/2009 | Mark Nordlicht | Jack Simony | | | Redacted portion of email is not relevant |
| 569. | PCL60634 | 11/02/2009 | Mark Nordlicht | Joseph SanFilippo | | | Redacted portion of email is not relevant |
| 570. | PCL60635-60636 | 11/02/2009 | Joseph SanFilippo | Mark Nordlicht | | | Redacted portion of email is not relevant |
| 571. | PCL60644 | 11/03/2009 | Brian Jedwab | 'mshuster@bergersingerman.com' | Mark Nordlicht | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banyon agreements. |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 572. | PCL60645 | 11/03/2009 | Brian Jedwab | 'mshuster@bergersingerman.com' | Mark Nordlicht | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banyon agreements. |
| 573. | PCL60647 | 11/03/2009 | Gilad Kalter | Jack Simony | | | Redacted portion of email is not relevant |
| 574. | PCL60653-60654 | 11/03/2009 | Karen Kulaga | Ari Glass \(Platinum\) | | | Redacted portion of email is not relevant |
| 575. | PCL49348 | 00/00/0000 | | | | | Redacted portion of document is not relevant |
| 576. | PCL60655 | 11/03/2009 | Brian Jedwab | mshuster@bergersingerman.com | Mark Nordlicht | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banyon agreements. |
| 577. | PCL60659 | 11/04/2009 | Brian Jedwab | Brian Jedwab | | Attorney Client | Confidential summary of legal advice from outside counsel E. Lauer regarding potential claims related to Banyon and Rothstein. |
| 578. | PCL60660 | 11/04/2009 | Brian Jedwab | 'sjones@bergersingerman.com' | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banyon loan. |
| 579. | PCL60683 | 11/06/2009 | Jack Simony | Charles H. Lichtman | | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banyon Settlement Agreement. |
| 580. | PCL60684-60685 | 11/06/2009 | Gilad Kalter | Murray Huberfeld | | | Redacted portion of email is not relevant |
| 581. | PCL60686-60687 | 11/06/2009 | MDCPA613@aol.com | Gilad Kalter | | | Redacted portion of email is not relevant |
| 582. | PCL60696 | 11/06/2009 | Robert Cohen | Ari Glass \(Platinum\) | | | Redacted portion of email is not relevant |

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| 583. | PCL60758-60759 | 11/07/2009 | Brian Jedwab | Mark Nordlicht; 'ma2500@aol.com'; Jack Simony; Gilad Kalter | | Attorney Client | Confidential communication discussing a request for legal advice regarding Banyon Settlement Agreement. |
| 584. | PCL60763-60764 | 11/08/2009 | Mark Nordlicht | Brian Jedwab; ma2500@aol.com | | Attorney Client | Confidential communication with outside counsel C. Lichtman reflecting legal advice regarding Banyon Settlement Agreement. |
| 585. | PCL60765-60767 | 11/08/2009 | Charles H. Lichtman | Jack Simony; Brian Jedwab; Gilad Kalter | ma2500 @aol.com; Mark Nordlicht | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Banyon Settlement Agreement. |
| 586. | PCL60768-60770 | 11/08/2009 | Brian Jedwab | Jack Simony; 'clichtman@bergersingerman.com'; Gilad Kalter | 'ma2500 @aol.com'; Mark Nordlicht | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Banyon Settlement Agreement. |
| 587. | PCL60771-60773 | 11/08/2009 | Brian Jedwab | 'clichtman@bergersingerman.com'; Jack Simony; Gilad Kalter | 'ma2500 @aol.com'; Mark Nordlicht | Attorney Client | Confidential communication with outside counsel reflecting legal advice regarding Banyon Settlement Agreement. |
| 588. | PCL60774-60776 | 11/08/2009 | Mark Nordlicht | Jack Simony | | Attorney Client | Confidential communication with outside counsel C. Lichtman reflecting a request for legal advice and responding legal advice regarding Banyon Settlement Agreement. |
| 589. | PCL60777-60780 | 11/08/2009 | Mark Nordlicht | Charles H. Lichtman; Brian Jedwab; Jack Simony; Gilad Kalter | ma2500 @aol.com; Paul Steven Singerman; elauer@curtis.com; | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice and responding legal advice regarding Banyon Settlement Agreement. |



8893250

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| | | | | | ghertzberg@curtis.com | | |
| | | | | | | | |
| 590. | PCL60781 | 11/08/2009 | J.N. | Mark Nordlicht | | | Redacted portion of email is not relevant |
| 591. | PCL60783 | 11/08/2009 | Brian Jedwab | Jack Simony; 'CLichtman@bergersingerman.com'; Gilad Kalter | ma2500@aol.com; Mark Nordlicht | Attorney Client | Confidential communication with outside counsel reflecting a request for legal advice regarding Banyon Settlement Agreement. |
| 592. | PCL60784-60785 | 11/08/2009 | Brian Jedwab | Jack Simony | | Attorney Client | Confidential communication with outside counsel C. Lichtman reflecting a request for legal advice regarding Banyon Settlement Agreement. |
| 593. | PCL60855-60856 | 11/10/2009 | Brian Jedwab | Mark Nordlicht | Gilad Kalter; Jack Simony | Attorney Client | Confidential communication with outside counsel C. Lichtman reflecting a request for legal advice regarding Forbearance Agreement. |
| 594. | PCL60888-60889 | 11/11/2009 | Mark Semer | Ari Glass; Mark Nordlicht | | | Redacted portion of email is not relevant |
| 595. | PCL60907 | 11/12/2009 | Mark Nordlicht | Jack Simony; Gilad Kalter; Brian Jedwab | | Attorney Client | Confidential communication with outside counsel C. Lichtman reflecting legal advice regarding potential claims |



8893250

| | Bates Number | Date | From | To | CC | Privilege Claimed | Description |
|---|---|---|---|---|---|---|---|
| | | | | | | | relating to Banyon and Rothstein. |
| 596. | PCL60940 | 11/17/2009 | Will Slota | Corinne Ragusa | | | Redacted portion of email is not relevant |
| 597. | PCL60941 | 11/17/2009 | Corinne Ragusa | Murray Grenville; egrenville@sonnenschein.com; Mae Fu; Marina Fedotova; Will Slota | | | Redacted portion of email is not relevant |
| 598. | PCL60942 | 11/17/2009 | Corinne Ragusa | Murray Grenville; egrenville@sonnenschein.com; Mae Fu; Marina Fedotova; Will Slota | | | Redacted portion of email is not relevant |
| 599. | PCL60948 | 11/18/2009 | Jack Simony | Mark Nordlicht | | Attorney Client | Confidential communication with outside counsel C. Lichtman and E. Lauer regarding selection of substitute counsel. |
| 600. | PCL60950 | 11/18/2009 | Corinne Ragusa | Renee Challener; Joseph SanFilippo | | | Redacted portion of email is not relevant |
| 601. | PCL60960-60962 | 11/19/2009 | Mark Semer | Mark Nordlicht | | | Redacted portion of email is not relevant |
| 602. | PCL60970-60971 | 11/20/2009 | Harvey Werblowsky | Jack Simony | | | Redacted portion of email is not relevant |
| 603. | PCL60974 | 11/20/2009 | Jack Simony | Harvey Werblowsky | | | Redacted portion of email is not relevant |
| 604. | PCL60976 | 11/20/2009 | Corinne Ragusa | Karen Huang | | | Redacted portion of email is not relevant |